

**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Regalo International, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666625 | 12/12/2022 | $268.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666611 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666638 | 12/12/2022 | $377.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666637 | 12/12/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666636 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666635 | 12/12/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666634 | 12/12/2022 | $216.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666633 | 12/12/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666632 | 12/12/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666631 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666630 | 12/12/2022 | $726.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666629 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666628 | 12/12/2022 | $231.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666640 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666626 | 12/12/2022 | $231.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666641 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666624 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666623 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666622 | 12/12/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666621 | 12/12/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666620 | 12/12/2022 | $420.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666619 | 12/12/2022 | $178.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666618 | 12/12/2022 | $148.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666617 | 12/12/2022 | $193.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666616 | 12/12/2022 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666615 | 12/12/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666614 | 12/12/2022 | $835.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666613 | 12/12/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665931 | 12/8/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666627 | 12/12/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666655 | 12/12/2022 | $368.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666669 | 12/12/2022 | $237.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666668 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666667 | 12/12/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666666 | 12/12/2022 | $87.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666665 | 12/12/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666664 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666663 | 12/12/2022 | $148.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666662 | 12/12/2022 | $163.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666661 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666660 | 12/12/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666659 | 12/12/2022 | $141.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666658 | 12/12/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666639 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666656 | 12/12/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666610 | 12/12/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666654 | 12/12/2022 | $475.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666653 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666652 | 12/12/2022 | $514.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666651 | 12/12/2022 | $69.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666650 | 12/12/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666649 | 12/12/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666648 | 12/12/2022 | $34.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666647 | 12/12/2022 | $104.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666646 | 12/12/2022 | $288.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666645 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666644 | 12/12/2022 | $457.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666643 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666642 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666657 | 12/12/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665945 | 12/8/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666612 | 12/12/2022 | $141.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666423 | 12/9/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666422 | 12/9/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666421 | 12/9/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666420 | 12/9/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666419 | 12/9/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666418 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666417 | 12/9/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666416 | 12/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666415 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666414 | 12/9/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666413 | 12/9/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666425 | 12/9/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665946 | 12/8/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666426 | 12/9/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665944 | 12/8/2022 | $21.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665943 | 12/8/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665942 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665941 | 12/8/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665940 | 12/8/2022 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665939 | 12/8/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665938 | 12/8/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665937 | 12/8/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665936 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665935 | 12/8/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665934 | 12/8/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665933 | 12/8/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | LS48134470RP | 10/17/2022 | $94.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665947 | 12/8/2022 | $16.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666582 | 12/9/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666596 | 12/9/2022 | $349.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666595 | 12/9/2022 | $1,420.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666594 | 12/9/2022 | $78.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666593 | 12/9/2022 | $521.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666592 | 12/9/2022 | $1,842.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666591 | 12/9/2022 | $1,023.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666590 | 12/9/2022 | $873.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666589 | 12/9/2022 | $1,664.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666588 | 12/9/2022 | $909.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666587 | 12/9/2022 | $1,244.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666586 | 12/9/2022 | $127.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666585 | 12/9/2022 | $2,310.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666424 | 12/9/2022 | $63.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666583 | 12/9/2022 | $1,545.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666672 | 12/12/2022 | $314.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666581 | 12/9/2022 | $266.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666580 | 12/9/2022 | $392.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666579 | 12/9/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666578 | 12/9/2022 | $1,527.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666577 | 12/9/2022 | $1,015.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666576 | 12/9/2022 | $844.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666575 | 12/9/2022 | $743.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666574 | 12/9/2022 | $2,009.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666573 | 12/9/2022 | $231.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666572 | 12/9/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666571 | 12/9/2022 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666428 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666427 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666584 | 12/9/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667212 | 12/13/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666670 | 12/12/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667225 | 12/13/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667224 | 12/13/2022 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667223 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667222 | 12/13/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667221 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667220 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667219 | 12/13/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667218 | 12/13/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667217 | 12/13/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667216 | 12/13/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667215 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667227 | 12/13/2022 | $74.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667213 | 12/13/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667228 | 12/13/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667211 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667210 | 12/13/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667209 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667208 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667207 | 12/13/2022 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667206 | 12/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667205 | 12/13/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667204 | 12/13/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667203 | 12/13/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667202 | 12/13/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667201 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667200 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667199 | 12/13/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667214 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667242 | 12/13/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667256 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667255 | 12/13/2022 | $73.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667254 | 12/13/2022 | $55.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667253 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667252 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667251 | 12/13/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667250 | 12/13/2022 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667249 | 12/13/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667248 | 12/13/2022 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667247 | 12/13/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667246 | 12/13/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667245 | 12/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667226 | 12/13/2022 | $51.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667243 | 12/13/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667196 | 12/13/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667241 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667240 | 12/13/2022 | $61.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667239 | 12/13/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667238 | 12/13/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667237 | 12/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667236 | 12/13/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667235 | 12/13/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667234 | 12/13/2022 | $54.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667233 | 12/13/2022 | $16.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667232 | 12/13/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667231 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667230 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667229 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667244 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666685 | 12/12/2022 | $326.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666699 | 12/12/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666698 | 12/12/2022 | $180.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666697 | 12/12/2022 | $397.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666696 | 12/12/2022 | $153.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666695 | 12/12/2022 | $730.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666694 | 12/12/2022 | $408.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666693 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666692 | 12/12/2022 | $238.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666691 | 12/12/2022 | $414.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666690 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666689 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666688 | 12/12/2022 | $83.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667198 | 12/13/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666686 | 12/12/2022 | $182.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666702 | 12/12/2022 | $231.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666684 | 12/12/2022 | $183.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666683 | 12/12/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666682 | 12/12/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666681 | 12/12/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666680 | 12/12/2022 | $74.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666679 | 12/12/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666678 | 12/12/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666677 | 12/12/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666676 | 12/12/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666675 | 12/12/2022 | $189.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666674 | 12/12/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666673 | 12/12/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665930 | 12/8/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666687 | 12/12/2022 | $696.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666715 | 12/12/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666671 | 12/12/2022 | $47.28 |

Regalo International, LLC (2277831)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667195 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667194 | 12/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667193 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667192 | 12/13/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666725 | 12/12/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666724 | 12/12/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666723 | 12/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666722 | 12/12/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666721 | 12/12/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666720 | 12/12/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666719 | 12/12/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666718 | 12/12/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666700 | 12/12/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666709 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667197 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666703 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666704 | 12/12/2022 | $431.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666705 | 12/12/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666706 | 12/12/2022 | $356.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666717 | 12/12/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666708 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666716 | 12/12/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666710 | 12/12/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666711 | 12/12/2022 | $111.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666712 | 12/12/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666713 | 12/12/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666714 | 12/12/2022 | $43.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666701 | 12/12/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R666707 | 12/12/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665516 | 1/10/2023 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665466 | 12/8/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665529 | 12/7/2022 | $74.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665528 | 12/7/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665527 | 1/10/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665526 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665525 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665524 | 1/10/2023 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665523 | 1/10/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665522 | 1/10/2023 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665521 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665520 | 1/10/2023 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665519 | 1/10/2023 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665531 | 1/10/2023 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665517 | 1/10/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665532 | 1/10/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665515 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665514 | 1/10/2023 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665513 | 1/10/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665512 | 1/10/2023 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665511 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665510 | 1/10/2023 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665509 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665508 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665507 | 1/10/2023 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665506 | 1/10/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665505 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665504 | 1/10/2023 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665932 | 12/8/2022 | $55.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665518 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665546 | 1/10/2023 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665560 | 1/10/2023 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665559 | 1/10/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665558 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665557 | 1/10/2023 | $31.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665556 | 1/10/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665555 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665554 | 1/10/2023 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665553 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665552 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665551 | 1/10/2023 | $74.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665550 | 1/10/2023 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665549 | 12/7/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665530 | 1/10/2023 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665547 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665280 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665545 | 1/10/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665544 | 1/10/2023 | $55.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665543 | 1/10/2023 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665542 | 1/10/2023 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665541 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665540 | 1/10/2023 | $14.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665539 | 1/10/2023 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665538 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665537 | 1/10/2023 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665536 | 1/10/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665535 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665534 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665533 | 1/10/2023 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665548 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R630075RP1 | 7/5/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665467 | 12/8/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R664553 | 12/1/2022 | $104.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R659916 | 11/21/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R656567 | 11/7/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R654336 | 10/31/2022 | $100.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R653143RP1 | 10/24/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R653067RP1 | 10/24/2022 | $17.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R653035 | 10/24/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R653022 | 10/24/2022 | $301.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R640842RP | 8/16/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R636471RP | 7/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R636469RP | 7/29/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R664582 | 12/1/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R631330RP1 | 7/11/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R664619 | 12/1/2022 | $174.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R622713RP | 5/31/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R618749RP | 5/4/2022 | $67.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R618745RP | 5/4/2022 | $67.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R618524RP | 5/4/2022 | $67.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R617973RP | 5/2/2022 | $67.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R617390RP | 4/27/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R615753RP | 4/14/2022 | $70.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R614833RP | 4/7/2022 | $59.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R614694RP | 4/7/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R613206RP | 3/28/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R612171RP | 3/14/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R612139RP | 3/16/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | O/A:823322 | | $335.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R631815RP | 7/13/2022 | $70.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665265 | 1/10/2023 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665279 | 12/6/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665278 | 12/6/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665277 | 1/10/2023 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665276 | 1/10/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665275 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665274 | 1/10/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665273 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665272 | 1/10/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665271 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665270 | 1/10/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665269 | 1/10/2023 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665268 | 1/10/2023 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R664575 | 12/1/2022 | $549.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665266 | 12/6/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665563 | 1/10/2023 | $21.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665264 | 12/6/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665263 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665262 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665261 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665260 | 1/10/2023 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665259 | 1/10/2023 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665258 | 1/10/2023 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665257 | 1/10/2023 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665256 | 1/10/2023 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665255 | 1/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R664655 | 12/1/2022 | $330.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R664638 | 12/1/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R664636 | 12/1/2022 | $221.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665267 | 12/6/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665777 | 12/8/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665561 | 1/10/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665790 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665789 | 12/8/2022 | $208.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665788 | 12/8/2022 | $151.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665787 | 12/8/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665786 | 12/8/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665785 | 12/8/2022 | $174.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665784 | 12/8/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665783 | 12/8/2022 | $91.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665782 | 12/8/2022 | $321.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665781 | 12/8/2022 | $134.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665780 | 12/8/2022 | $64.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665792 | 12/8/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665778 | 12/8/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665793 | 12/8/2022 | $357.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665776 | 12/8/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665775 | 12/8/2022 | $111.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665774 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665773 | 12/8/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665772 | 12/8/2022 | $450.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665771 | 12/8/2022 | $141.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665770 | 12/8/2022 | $184.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665769 | 12/8/2022 | $111.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665768 | 12/8/2022 | $69.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665767 | 12/8/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665766 | 12/8/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665765 | 12/8/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665764 | 12/8/2022 | $223.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665779 | 12/8/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665807 | 12/8/2022 | $283.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665929 | 12/8/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665928 | 12/8/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665927 | 12/8/2022 | $55.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665926 | 12/8/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665925 | 12/8/2022 | $31.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665924 | 12/8/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665923 | 12/8/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665922 | 12/8/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665921 | 12/8/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665920 | 12/8/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665919 | 12/8/2022 | $55.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665918 | 12/8/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665791 | 12/8/2022 | $321.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665916 | 12/8/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665761 | 12/8/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665806 | 12/8/2022 | $47.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665805 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665804 | 12/8/2022 | $206.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665803 | 12/8/2022 | $358.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665802 | 12/8/2022 | $144.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665801 | 12/8/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665800 | 12/8/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665799 | 12/8/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665798 | 12/8/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665797 | 12/8/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665796 | 12/8/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665795 | 12/8/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665794 | 12/8/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665917 | 12/8/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665576 | 12/7/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665730 | 12/8/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665729 | 12/8/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665728 | 12/8/2022 | $158.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665727 | 12/8/2022 | $141.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665726 | 12/8/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665725 | 12/8/2022 | $94.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665724 | 12/8/2022 | $99.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665595 | 1/10/2023 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665585 | 1/10/2023 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665581 | 1/10/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665580 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665579 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665763 | 12/8/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665577 | 12/7/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665733 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665575 | 12/7/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665574 | 1/10/2023 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665573 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665572 | 1/10/2023 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665571 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665570 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665569 | 1/10/2023 | $63.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665568 | 1/10/2023 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665567 | 1/10/2023 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665566 | 1/10/2023 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665565 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665564 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667406 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665578 | 1/10/2023 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665746 | 12/8/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665562 | 1/10/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665760 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665759 | 12/8/2022 | $174.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665758 | 12/8/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665757 | 12/8/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665756 | 12/8/2022 | $273.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665755 | 12/8/2022 | $788.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665754 | 12/8/2022 | $198.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665753 | 12/8/2022 | $211.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665752 | 12/8/2022 | $385.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665751 | 12/8/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665750 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665749 | 12/8/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665731 | 12/8/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665740 | 12/8/2022 | $82.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665762 | 12/8/2022 | $184.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665734 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665735 | 12/8/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665736 | 12/8/2022 | $141.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665737 | 12/8/2022 | $50.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665748 | 12/8/2022 | $501.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665739 | 12/8/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665747 | 12/8/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665741 | 12/8/2022 | $293.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665742 | 12/8/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665743 | 12/8/2022 | $94.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665744 | 12/8/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665745 | 12/8/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665732 | 12/8/2022 | $111.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R665738 | 12/8/2022 | $138.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668756 | 12/21/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668742 | 12/21/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669144 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669143 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669142 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669141 | 12/22/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669140 | 12/22/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669025 | 12/21/2022 | $2,822.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669024 | 12/21/2022 | $1,461.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669023 | 12/21/2022 | $2,100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669022 | 12/21/2022 | $1,350.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668760 | 12/21/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668759 | 12/21/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669146 | 12/22/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668757 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669147 | 12/22/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668755 | 12/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668754 | 12/21/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668753 | 12/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668752 | 12/21/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668751 | 12/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668750 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668749 | 12/21/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668748 | 12/21/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668747 | 12/21/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668746 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668745 | 12/21/2022 | $27.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668744 | 12/21/2022 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667257 | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668758 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669161 | 12/22/2022 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670452 | 12/30/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670451 | 12/30/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670450 | 12/30/2022 | $34.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670449 | 12/30/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670448 | 12/30/2022 | $258.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670447 | 12/30/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669674 | 12/27/2022 | $872.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669673 | 12/28/2022 | $891.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669167 | 12/22/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669166 | 12/22/2022 | $58.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669165 | 12/22/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669164 | 12/22/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669145 | 12/22/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669162 | 12/22/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668741 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669160 | 12/22/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669159 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669158 | 12/22/2022 | $28.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669157 | 12/22/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669156 | 12/22/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669155 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669154 | 12/22/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669153 | 12/22/2022 | $14.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669152 | 12/22/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669151 | 12/22/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669150 | 12/22/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669149 | 12/22/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669148 | 12/22/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R669163 | 12/22/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668503 | 12/20/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668743 | 12/21/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668709 | 12/21/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668708 | 12/21/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668707 | 12/21/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668706 | 12/21/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668705 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668704 | 12/21/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668703 | 12/21/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668509 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668508 | 12/20/2022 | $61.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668507 | 12/20/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668506 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668711 | 12/21/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668504 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668712 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668502 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668501 | 12/20/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668500 | 12/20/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668499 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668498 | 12/20/2022 | $24.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668497 | 12/20/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668496 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668495 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668494 | 12/20/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668493 | 12/20/2022 | $31.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668492 | 12/20/2022 | $74.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668491 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668490 | 12/20/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668505 | 12/20/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668726 | 12/21/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668740 | 12/21/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668739 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668738 | 12/21/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668737 | 12/21/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668736 | 12/21/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668735 | 12/21/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668734 | 12/21/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668733 | 12/21/2022 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668732 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668731 | 12/21/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668730 | 12/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668729 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668710 | 12/21/2022 | $74.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668727 | 12/21/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670455 | 12/30/2022 | $417.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668725 | 12/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668724 | 12/21/2022 | $55.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668723 | 12/21/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668722 | 12/21/2022 | $31.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668721 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668720 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668719 | 12/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668718 | 12/21/2022 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668717 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668716 | 12/21/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668715 | 12/21/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668714 | 12/21/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668713 | 12/21/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668728 | 12/21/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670529 | 12/30/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670453 | 12/30/2022 | $152.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670542 | 12/30/2022 | $123.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670541 | 12/30/2022 | $265.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670540 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670539 | 12/30/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670538 | 12/30/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670537 | 12/30/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670536 | 12/30/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670535 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670534 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670533 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670532 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670544 | 12/30/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670530 | 12/30/2022 | $79.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670556 | 12/30/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670528 | 12/30/2022 | $252.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670527 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670526 | 12/30/2022 | $183.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670525 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670524 | 12/30/2022 | $104.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670523 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670522 | 12/30/2022 | $208.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670521 | 12/30/2022 | $168.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670520 | 12/30/2022 | $233.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670519 | 12/30/2022 | $258.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670518 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670517 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670516 | 12/30/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670531 | 12/30/2022 | $183.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670570 | 12/30/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R671320 | 1/4/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R671319 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R671318 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670581 | 12/30/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670580 | 12/30/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670579 | 12/30/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670578 | 12/30/2022 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670577 | 12/30/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670576 | 12/30/2022 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670575 | 12/30/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670574 | 12/30/2022 | $63.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670573 | 12/30/2022 | $55.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670543 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670571 | 12/30/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670513 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670569 | 12/30/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670568 | 12/30/2022 | $28.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670567 | 12/30/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670566 | 12/30/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670565 | 12/30/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670564 | 12/30/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670563 | 12/30/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670562 | 12/30/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670561 | 12/30/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670560 | 12/30/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670559 | 12/30/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670558 | 12/30/2022 | $16.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670557 | 12/30/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670572 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670468 | 12/30/2022 | $224.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670482 | 12/30/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670481 | 12/30/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670480 | 12/30/2022 | $193.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670479 | 12/30/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670478 | 12/30/2022 | $157.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670477 | 12/30/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670476 | 12/30/2022 | $676.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670475 | 12/30/2022 | $198.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670474 | 12/30/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670473 | 12/30/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670472 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670471 | 12/30/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670515 | 12/30/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670469 | 12/30/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670485 | 12/30/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670467 | 12/30/2022 | $34.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670466 | 12/30/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670465 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670464 | 12/30/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670463 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670462 | 12/30/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670461 | 12/30/2022 | $591.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670460 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670459 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670458 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670457 | 12/30/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670456 | 12/30/2022 | $281.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668487 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670470 | 12/30/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670498 | 12/30/2022 | $278.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670454 | 12/30/2022 | $258.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670512 | 12/30/2022 | $280.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670511 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670510 | 12/30/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670509 | 12/30/2022 | $119.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670508 | 12/30/2022 | $356.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670507 | 12/30/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670506 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670505 | 12/30/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670504 | 12/30/2022 | $99.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670503 | 12/30/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670502 | 12/30/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670501 | 12/30/2022 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670483 | 12/30/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670492 | 12/30/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670514 | 12/30/2022 | $554.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670486 | 12/30/2022 | $152.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670487 | 12/30/2022 | $193.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670488 | 12/30/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670489 | 12/30/2022 | $193.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670500 | 12/30/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670491 | 12/30/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670499 | 12/30/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670493 | 12/30/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670494 | 12/30/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670495 | 12/30/2022 | $193.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670496 | 12/30/2022 | $148.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670497 | 12/30/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670484 | 12/30/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R670490 | 12/30/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667757 | 12/15/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668361 | 12/20/2022 | $64.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667999 | 12/16/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667769 | 12/15/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667768 | 12/15/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667767 | 12/15/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667766 | 12/15/2022 | $62.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667765 | 12/15/2022 | $73.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667764 | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667763 | 12/15/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667762 | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667761 | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667760 | 12/15/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668001 | 12/16/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667758 | 12/15/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668002 | 12/16/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667756 | 12/15/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667755 | 12/15/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667754 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667753 | 12/15/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667752 | 12/15/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667751 | 12/15/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667750 | 12/15/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667749 | 12/15/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667748 | 12/15/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667747 | 12/15/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667746 | 12/15/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667468 | 12/14/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667467 | 12/14/2022 | $27.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667759 | 1/10/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668345 | 12/19/2022 | $1,566.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668489 | 12/20/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668359 | 12/20/2022 | $201.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668358 | 12/20/2022 | $423.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668357 | 12/20/2022 | $171.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668356 | 12/20/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668355 | 12/20/2022 | $309.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668354 | 12/20/2022 | $509.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668353 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668352 | 12/20/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668351 | 12/20/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668350 | 12/20/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668349 | 12/20/2022 | $99.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668000 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668347 | 12/20/2022 | $247.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667464 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668015 | 12/16/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668014 | 12/16/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668013 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668012 | 12/16/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668011 | 12/16/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668010 | 12/16/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668009 | 12/16/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668008 | 12/16/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668007 | 12/16/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668006 | 12/16/2022 | $27.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668005 | 12/16/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668004 | 12/16/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668003 | 12/16/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668348 | 12/20/2022 | $247.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667419 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667433 | 12/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667432 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667431 | 12/14/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667430 | 12/14/2022 | $30.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667429 | 12/14/2022 | $95.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667428 | 12/14/2022 | $61.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667427 | 12/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667426 | 12/14/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667425 | 12/14/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667424 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667423 | 12/14/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667422 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667466 | 12/14/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667420 | 12/14/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667436 | 12/14/2022 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667418 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667417 | 12/14/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667416 | 12/14/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667415 | 12/14/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667414 | 12/14/2022 | $64.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667413 | 12/14/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667412 | 12/14/2022 | $31.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667411 | 12/14/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667410 | 12/14/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667409 | 12/14/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667408 | 12/14/2022 | $61.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667407 | 12/14/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R671321 | 1/4/2023 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667421 | 12/14/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667449 | 12/14/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668362 | 12/20/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667463 | 12/14/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667462 | 12/14/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667461 | 12/14/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667460 | 12/14/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667459 | 12/14/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667458 | 12/14/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667457 | 12/14/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667456 | 12/14/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667455 | 12/14/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667454 | 12/14/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667453 | 12/14/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667452 | 12/14/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667434 | 12/14/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667443 | 12/14/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667465 | 12/14/2022 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667437 | 12/14/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667438 | 12/14/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667439 | 12/14/2022 | $13.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667440 | 12/14/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667451 | 12/14/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667442 | 12/14/2022 | $15.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667450 | 12/14/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667444 | 12/14/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667445 | 12/14/2022 | $13.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667446 | 12/14/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667447 | 12/14/2022 | $48.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667448 | 12/14/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667435 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667441 | 12/14/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668443 | 12/20/2022 | $16.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668360 | 12/20/2022 | $34.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668456 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668455 | 12/20/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668454 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668453 | 12/20/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668452 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668451 | 12/20/2022 | $73.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668450 | 12/20/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668449 | 12/20/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668448 | 12/20/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668447 | 12/20/2022 | $73.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668446 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668458 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668444 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668459 | 12/20/2022 | $13.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668442 | 12/20/2022 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668441 | 12/20/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668440 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668439 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668438 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668437 | 12/20/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668436 | 12/20/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668435 | 12/20/2022 | $73.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668434 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668433 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668432 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668431 | 12/20/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668424 | 12/20/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668445 | 12/20/2022 | $37.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668473 | 12/20/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R667258 | 12/13/2022 | $24.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668486 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668485 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668484 | 12/20/2022 | $63.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668483 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668482 | 12/20/2022 | $31.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668481 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668480 | 12/20/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668479 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668478 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668477 | 12/20/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668476 | 12/20/2022 | $24.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668457 | 12/20/2022 | $13.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668474 | 12/20/2022 | $74.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668421 | 12/20/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668472 | 12/20/2022 | $85.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668471 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668470 | 12/20/2022 | $54.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668469 | 12/20/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668468 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668467 | 12/20/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668466 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668465 | 12/20/2022 | $30.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668464 | 12/20/2022 | $21.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668463 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668462 | 12/20/2022 | $28.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668461 | 12/20/2022 | $27.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668460 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668475 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668376 | 12/20/2022 | $178.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668390 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668389 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668388 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668387 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668386 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668385 | 12/20/2022 | $99.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668384 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668383 | 12/20/2022 | $99.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668382 | 12/20/2022 | $193.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668381 | 12/20/2022 | $99.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668380 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668379 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668423 | 12/20/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668377 | 12/20/2022 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668393 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668375 | 12/20/2022 | $186.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668374 | 12/20/2022 | $34.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668373 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668372 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668371 | 12/20/2022 | $372.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668370 | 12/20/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668369 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668368 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668367 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668366 | 12/20/2022 | $192.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668365 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668364 | 12/20/2022 | $186.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668363 | 12/20/2022 | $494.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668378 | 12/20/2022 | $178.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668406 | 12/20/2022 | $682.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668488 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668420 | 12/20/2022 | $39.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668419 | 12/20/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668418 | 12/20/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668417 | 12/20/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668416 | 12/20/2022 | $136.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668415 | 12/20/2022 | $410.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668414 | 12/20/2022 | $136.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668413 | 12/20/2022 | $158.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668412 | 12/20/2022 | $87.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668411 | 12/20/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668410 | 12/20/2022 | $516.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668409 | 12/20/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668391 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668400 | 12/20/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668422 | 12/20/2022 | $596.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668394 | 12/20/2022 | $93.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668395 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668396 | 12/20/2022 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668397 | 12/20/2022 | $338.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668408 | 12/20/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668399 | 12/20/2022 | $265.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668407 | 12/20/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668401 | 12/20/2022 | $380.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668402 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668403 | 12/20/2022 | $260.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668404 | 12/20/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668405 | 12/20/2022 | $64.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668392 | 12/20/2022 | $129.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823322 | $86,092.35 | 4/6/2023 | R668398 | 12/20/2022 | $87.56 |

| Totals: | 1 transfer(s), | $86,092.35 |
|---|---|---|